**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Efrain BALDIVIA, III, Defendant–**
**Appellant**

**No. 16-40192**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed: 10/17/2016

Carmen Castillo Mitchell, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee

Thomas S. Berg, Esq., Mallett Saper Berg, L.L.P., Houston, TX, for Defendant–Appellant

Efrain Baldivia, III, Pro Se

Before KING, DENNIS, and COSTA, Circuit Judges.

PER CURIAM: *

Efrain Baldivia, III, appeals the 24–month sentence imposed after revocation of the supervised release term attendant to his conviction for possession with intent to distribute controlled substances. He argues for the first time that the district court impermissibly based the above-guidelines sentence on the seriousness of the offense and the need to provide just punishment in violation of *United States v. Miller*, 634 F.3d 841 (5th Cir. 2011). *See* 18 U.S.C § 3553(a)(2)(A).

Because in the district court Baldivia did not object to the sentence, review is for plain error only. *See United States v. Whitelaw*, 580 F.3d 256, 259–60 (5th Cir. 2009). Under the plain error standard, Baldivia must show a plain (clear or obvious) forfeited error that affected his substantial rights. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). If he does so, we have the discretion to correct the error, but should do so only if it seriously affects the fairness, integrity, or public reputation of the proceedings. *Id.*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Baldivia, however, has not met this standard as the district court's revocation sentence was permissibly based on the "nature" of the allegations of the supervised release violations that it found to be true, not on the "seriousness" of those alleged offenses. *See* § 3553(a)(1); *Miller*, 634 F.3d at 844. The non-guidelines sentence does not rise to the level of plain error given Baldivia's history and characteristics, the need to deter future criminal conduct, and the need to protect the public. *See* § 3553(a)(1), (a)(2)(B)-(C); *Miller*, 634 F.3d at 844.

AFFIRMED.